United States District Court
DIstrict of Wyoming
Exhibits Log: 19-CR-171-J
USA v. Barrus, et al., 2/22/2022

2022 MAR 10  PM 5: 27

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Court-Instructions-1 | Opening Jury Instructions | Yes | 3/9/2022 10:03 AM | 3/9/2022 10:03 AM |
| Court-Instructions-2 | Evidentiary Jury Instructions | Yes | 3/9/2022 2:58 PM | 3/9/2022 2:58 PM |
| Court-Instructions-3 | Final Jury Instructions | Yes | 3/9/2022 2:59 PM | 3/9/2022 2:59 PM |
| Gov-1 | CMS-1500 Provider Manual February 2009 | Yes | 3/1/2022 4:21 PM | 3/1/2022 4:22 PM |
| Gov-2 | CMS-1500 Provider Manual August 2011 | Yes | 3/2/2022 9:10 AM | 3/2/2022 9:11 AM |
| Gov-3 | CMS-1500 Provider Manual February 2013 | Yes | 3/2/2022 9:30 AM | 3/2/2022 9:31 AM |
| Gov-4 | CMS-1500 Provider Manual May 2013 | Yes | 3/2/2022 9:32 AM | 3/2/2022 9:33 AM |
| Gov-5 | CMS-1500 Provider Manual July 2014 | Yes | 3/2/2022 9:42 AM | 3/2/2022 9:43 AM |
| Gov-6 | CMS-1500 Provider Manual June 2015 | Yes | 3/7/2022 2:30 PM | 3/7/2022 2:32 PM |
| Gov-7 | Wyoming Medicaid Program Community Mental Health Substance Abuse Services Manual November 2010 | Yes | 3/1/2022 4:44 PM | 3/1/2022 4:48 PM |
| Gov-8 | Wyoming Medicaid Program Community Mental Health Substance Use Treatment Services Manual October 2015 | Yes | 3/7/2022 2:44 PM | 3/7/2022 2:46 PM |
| Gov-9 | Bulletin Mental Health andor Substance Abuse Treatment Rehabilitative Services | Yes | 3/2/2022 9:20 AM | 3/2/2022 9:22 AM |
| Gov-10 | Bulletin Supervising Physicians Psychologists Billing Wyoming Medicaid | Yes | 3/2/2022 9:15 AM | 3/2/2022 9:17 AM |
| Gov-16 | Photo Front of NWTC Facility | Yes | 3/1/2022 2:51 PM | 3/1/2022 2:51 PM |
| Gov-17 | Photo NWTC Facility Floor Plan | Yes | 3/1/2022 2:51 PM | 3/1/2022 2:51 PM |
| Gov-18 | Photo NWTC Activity Scheduling Whiteboard | Yes | 3/2/2022 3:29 PM | 3/2/2022 3:29 PM |
| Gov-20 | 2009 Employee Payment Checks | Yes | 3/2/2022 10:52 AM | 3/2/2022 10:53 AM |
| Gov-21 | Barrus W-2 Forms | Yes | 3/2/2022 2:29 PM | 3/2/2022 2:29 PM |
| Gov-22 | Bennett W-2 Forms | Yes | 3/2/2022 2:32 PM | 3/2/2022 2:34 PM |
| Gov-23 | Dutson W-2 Forms | Yes | 3/2/2022 2:38 PM | 3/2/2022 2:40 PM |
| Gov-25 | Dutson August 31 2016 Payment Check | Yes | 3/2/2022 10:59 AM | 3/2/2022 11:00 AM |
| Gov-30 | Barrus 10349.99 Deposit | Yes | 3/2/2022 11:01 AM | 3/2/2022 11:02 AM |
| Gov-31 | NWTC Bank Statement November 2014 to December 2014 | Yes | 3/2/2022 11:03 AM | 3/2/2022 11:04 AM |
| Gov-32 | Barrus 13484 Check Deposit | Yes | 3/2/2022 11:04 AM | 3/2/2022 11:05 AM |
| Gov-33 | Bennett 13849 Check Deposit | Yes | 3/2/2022 11:06 AM | 3/2/2022 11:07 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-34 | NWTC Bank Statement November 2015 to January 2016 | Yes | 3/2/2022 11:09 AM | 3/2/2022 11:09 AM |
| Gov-46 | April and May 2013 BHBMHG Invoices | Yes | 3/2/2022 4:20 PM | 3/2/2022 4:20 PM |
| Gov-48 | February 2011 Condie Email | Yes | 3/1/2022 3:22 PM | 3/1/2022 3:23 PM |
| Gov-49 | May 2011 Condie Email | Yes | 3/1/2022 3:24 PM | 3/1/2022 3:25 PM |
| Gov-51 | October 2011 Condie Email | Yes | 3/1/2022 3:27 PM | 3/1/2022 3:29 PM |
| Gov-52 | June 2015 BHBMHG Email | Yes | 3/1/2022 4:04 PM | 3/1/2022 4:05 PM |
| Gov-70 | NWTC Provider Agreement September 2008 | Yes | 3/2/2022 10:24 AM | 3/2/2022 10:24 AM |
| Gov-71 | NWTC Provider Agreement August 2015 | Yes | 3/7/2022 3:26 PM | 3/7/2022 3:26 PM |
| Gov-72 | Barrus Provider Agreement November 2011 | Yes | 3/2/2022 10:33 AM | 3/2/2022 10:33 AM |
| Gov-73 | Barrus Provider Agreement April 2015 | Yes | 3/7/2022 3:33 PM | 3/7/2022 3:34 PM |
| Gov-74 | Bennett Provider Agreement November 2011 | Yes | 3/2/2022 10:36 AM | 3/2/2022 10:37 AM |
| Gov-75 | Bennett Provider Agreement February 2015 | Yes | 3/7/2022 3:38 PM | 3/7/2022 3:39 PM |
| Gov-76 | Dutson Provider Agreement November 2014 | Yes | 3/2/2022 10:42 AM | 3/2/2022 10:42 AM |
| Gov-80 | NWTC Aggregate Totals | Yes | 3/7/2022 4:06 PM | 3/7/2022 4:12 PM |
| Gov-81 | NWTC Code Totals by Month | Yes | 3/8/2022 9:17 AM | 3/8/2022 9:19 AM |
| Gov-82 | NWTC Code Totals by Participant | Yes | 3/8/2022 9:22 AM | 3/8/2022 9:23 AM |
| Gov-101-1007 | Robert July 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-101-1008 | Robert August 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-101-1010 | Robert October 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-101-1011 | Robert November 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-101-1012 | Robert December 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-101-1101 | Robert January 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-101-1102 | Robert February 2011 Progress Notes | Yes | 3/9/2022 2:54 PM | 3/9/2022 2:54 PM |
| Gov-101-1103 | Robert March 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-102-0910 | Jonathan: October 2009 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-102-0912 | Jonathan December 2009 Progress Note | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-102-1007 | Jonathan July 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-102-1008 | Jonathan August 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-102-1009 | Jonathan September 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-102-1010 | Jonathan October 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-102-1011 | Jonathan November 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-102-1012 | Jonathan December 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-103-1001 | Derek January 2010 Progress Notes | Yes | 3/9/2022 2:56 PM | 3/9/2022 2:56 PM |
| Gov-103-1002 | Derek February 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-103-1003 | Derek March 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-103-1004 | Derek April 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-103-1005 | Derek May 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-103-1006 | Derek June 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1007 | Jose July 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1008 | Jose August 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1009 | Jose September 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1010 | Jose October 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1012 | Jose December 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1105 | Jose May 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1106 | Jose June 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1107 | Jose July 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1108 | Jose August 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-104-1209 | Jose September 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1008 | Dominique August 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1009 | Dominique September 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1010 | Dominique October 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1011 | Dominique November 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1012 | Dominique December 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1101 | Dominique January 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1102 | Dominique February 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1103 | Dominique March 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-105-1104 | Dominique April 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1105 | Dominique May 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1201 | Dominique January 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1202 | Dominique February 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1203 | Dominique March 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1204 | Dominique April 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1205 | Dominique May 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-105-1206 | Dominique June 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1011 | Bryan November 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1012 | Bryan December 2010 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1101 | Bryan January 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1102 | Bryan February 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1103 | Bryan March 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1104 | Bryan April 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1105 | Bryan May 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-106-1106 | Bryan June 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-107-1108 | Anthony August 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-107-1109 | Anthony September 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-107-1110 | Anthony October 2011 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1209 | James September 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1210 | James October 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1211 | James November 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1212 | James December 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1301 | James January 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1302 | James February 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1303 | James March 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1304 | James April 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1308 | James August 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-108-1309 | James September 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1310 | James October 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1311 | James November 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1312 | James December 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1401 | James January 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-108-1402 | James February 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1210 | Berrnie October 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1211 | Berrnie November 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1212 | Berrnie December 2012 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1301 | Berrnie January 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1302 | Berrnie February 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1303 | Berrnie March 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1305 | Berrnie May 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1306 | Berrnie June 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1307 | Berrnie July 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1308 | Berrnie August 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1309 | Berrnie September 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1310 | Berrnie October 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-109-1311 | Berrnie November 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-110-1305 | Vincent May 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-110-1306 | Vincent June 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-110-1307 | Vincent July 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-110-1308 | Vincent August 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-110-1309 | Vincent September 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-111-1306 | William June 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-111-1307 | William July 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-111-1308 | William August 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-111-1309 | William September 2013 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-112-1406 | Redsky June 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1407 | Redsky July 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1408 | Redsky August 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1409 | Redsky September 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1410 | Redsky October 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1411 | Redsky November 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1412 | Redsky December 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1501 | Redsky January 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1502 | Redsky February 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-112-1503 | Redsky March 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-113-1402 | Lane February 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-113-1403 | Lane March 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-113-1404 | Lane April 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-113-1405 | Lane May 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-113-1406 | Lane June 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-113-1407 | Lane July 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-113-1408 | Lane August 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1406 | Quinn June 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1407 | Quinn July 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1408 | Quinn August 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1409 | Quinn September 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1410 | Quinn October 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1411 | Quinn November 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1412 | Quinn December 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1504 | Quinn April 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1505 | Quinn May 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-114-1508 | Quinn August 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1409 | Lester September 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |

| EXHIBIT | DESCRIPTION | STS | RLS IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-115-1410 | Lester October 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1411 | Lester November 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1412 | Lester December 2014 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1501 | Lester January 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1502 | Lester February 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1503 | Lester March 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1504 | Lester April 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-115-1505 | Lester May 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-116-1501 | Quinten January 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-116-1502 | Quinten February 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-116-1503 | Quinten March 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-116-1504 | Quinten April 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-116-1505 | Quinten May 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-117-1502 | Brandon February 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-117-1503 | Brandon March 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-117-1504 | Brandon April 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1502 | Daryk February 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1503 | Daryk March 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1504 | Daryk April 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1505 | Daryk May 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1506 | Daryk June 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1507 | Daryk July 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1508 | Daryk August 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-118-1509 | Daryk September 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-119-1503 | Kristian March 2015 Progress Notes | Yes | 3/1/2022 3:06 PM | 3/1/2022 3:06 PM |
| Gov-119-1504 | Kristian April 2015 Progress Notes | Yes | 3/1/2022 3:12 PM | 3/1/2022 3:12 PM |
| Gov-119-1505 | Kristian May 2015 Progress Notes | Yes | 3/1/2022 3:12 PM | 3/1/2022 3:12 PM |
| Gov-119-1506 | Kristian June 2015 Progress Notes | Yes | 3/1/2022 3:12 PM | 3/1/2022 3:12 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-119-1507 | Kristian July 2015 Progress Notes | Yes | 3/1/2022 3:14 PM | 3/1/2022 3:14 PM |
| Gov-119-1508 | Kristian August 2015 Progress Notes | Yes | 3/1/2022 3:14 PM | 3/1/2022 3:14 PM |
| Gov-120-1506 | Cable June 2015 Progress Notes | Yes | 3/1/2022 2:55 PM | 3/1/2022 2:56 PM |
| Gov-120-1507 | Cable July 2015 Progress Notes | Yes | 3/1/2022 3:07 PM | 3/1/2022 3:07 PM |
| Gov-120-1508 | Cable August 2015 Progress Notes | Yes | 3/1/2022 3:07 PM | 3/1/2022 3:07 PM |
| Gov-120-1509 | Cable September 2015 Progress Notes | Yes | 3/1/2022 3:07 PM | 3/1/2022 3:07 PM |
| Gov-120-1510 | Cable October 2015 Progress Notes | Yes | 3/1/2022 3:07 PM | 3/1/2022 3:07 PM |
| Gov-120-1511 | Cable November 2015 Progress Notes | Yes | 3/1/2022 3:07 PM | 3/1/2022 3:07 PM |
| Gov-121-1506 | Lyndon June 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-121-1507 | Lyndon July 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-121-1508 | Lyndon August 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-121-1509 | Lyndon September 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-122-1508 | Quavin August 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-122-1509 | Quavin September 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-122-1510 | Quavin October 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-122-1511 | Quavin November 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-123-1508 | Julian August 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-123-1509 | Julian September 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-123-1510 | Julian October 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-123-1511 | Julian November 2015 Progress Notes | Yes | 3/1/2022 3:40 PM | 3/1/2022 3:41 PM |
| Gov-124-1109 | Chris: September 2011 Progress Notes | Yes | 3/7/2022 9:27 AM | 3/7/2022 9:30 AM |
| Gov-201-1006 | Robert June 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-201-1007 | Robert July 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-201-1008 | Robert August 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-201-1010 | Robert October 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-201-1011 | Robert November 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-201-1012 | Robert December 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-0909 | Jonathan September 2009 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-202-0910 | Jonathan October 2009 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-0911 | Jonathan November 2009 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-0912 | Jonathan December 2009 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1001 | Jonathan January 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1002 | Jonathan February 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1006 | Jonathan June 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1007 | Jonathan July 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1008 | Jonathan August 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1009 | Jonathan September 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1010 | Jonathan October 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1011 | Jonathan November 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-202-1012 | Jonathan December 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-203-0912 | Derek December 2009 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-203-1001 | Derek January 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-203-1002 | Derek February 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-203-1003 | Derek March 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-203-1004 | Derek April 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1006 | Jose June 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1007 | Jose July 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1008 | Jose August 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1009 | Jose September 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1010 | Jose October 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1011 | Jose November 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1012 | Jose December 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1107 | Jose July 2011 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1108 | Jose August 2011 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-204-1209 | Jose September 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1008 | Dominique August 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-205-1009 | Dominique September 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1010 | Dominique October 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1011 | Dominique November 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1012 | Dominique December 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1201 | Dominique January 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1202 | Dominique February 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1203 | Dominique March 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1204 | Dominique April 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1205 | Dominique May 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-205-1206 | Dominique June 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-206-1011 | Bryan November 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-206-1012 | Bryan December 2010 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-207-1108 | Anthony August 2011 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-207-1109 | Anthony September 2011 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-207-1110 | Anthony October 2011 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1209 | James September 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1210 | James October 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1211 | James November 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1212 | James December 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1301 | James January 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1302 | James February 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1303 | James March 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1304 | James April 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1308 | James August 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1309 | James September 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1310 | James October 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1311 | James November 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1312 | James December 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-208-1401 | James January 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-208-1402 | James February 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1210 | Berrnie October 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1211 | Berrnie November 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1212 | Berrnie December 2012 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1301 | Berrnie January 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1302 | Berrnie February 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1303 | Berrnie March 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1305 | Berrnie May 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1306 | Berrnie June 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1307 | Berrnie July 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1308 | Berrnie August 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1309 | Berrnie September 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1310 | Berrnie October 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-209-1311 | Berrnie November 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-210-1305 | Vincent May 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-210-1306 | Vincent June 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-210-1307 | Vincent July 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-210-1308 | Vincent August 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-210-1309 | Vincent September 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-211-1306 | William June 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-211-1307 | William July 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-211-1308 | William August 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-211-1309 | William September 2013 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1401 | Redsky January 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1406 | Redsky June 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1407 | Redsky July 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1408 | Redsky August 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-212-1409 | Redsky September 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1410 | Redsky October 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1411 | Redsky November 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1412 | Redsky December 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1501 | Redsky January 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1502 | Redsky February 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-212-1503 | Redsky March 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-213-1403 | Lane March 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-213-1404 | Lane April 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-213-1405 | Lane May 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-213-1406 | Lane June 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-213-1407 | Lane July 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-213-1408 | Lane August 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1406 | Quinn June 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1407 | Quinn July 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1408 | Quinn August 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1409 | Quinn September 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1410 | Quinn October 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1411 | Quinn November 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1412 | Quinn December 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1501 | Quinn January 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1504 | Quinn April 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-214-1505 | Quinn May 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-215-1409 | Lester September 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-215-1410 | Lester October 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-215-1411 | Lester November 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-215-1412 | Lester December 2014 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-215-1501 | Lester January 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-215-1502 | Lester February 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-215-1503 | Lester March 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-215-1504 | Lester April 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-216-1501 | Quentin January 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-216-1502 | Quentin February 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-216-1503 | Quentin March 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-216-1504 | Quentin April 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-216-1505 | Quentin May 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-217-1502 | Brandon February 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-217-1503 | Brandon March 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-217-1504 | Brandon April 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1502 | Daryk February 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1503 | Daryk March 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1504 | Daryk April 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1505 | Daryk May 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1506 | Daryk June 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1507 | Daryk July 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1508 | Daryk August 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-218-1509 | Daryk September 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-219-1503 | Kristian March 2015 Supervision Sheets | Yes | 3/1/2022 3:09 PM | 3/1/2022 3:09 PM |
| Gov-219-1504 | Kristian April 2015 Supervision Sheets | Yes | 3/1/2022 3:15 PM | 3/1/2022 3:15 PM |
| Gov-219-1505 | Kristian May 2015 Supervision Sheets | Yes | 3/1/2022 3:15 PM | 3/1/2022 3:15 PM |
| Gov-219-1506 | Kristian June 2015 Supervision Sheets | Yes | 3/1/2022 3:15 PM | 3/1/2022 3:15 PM |
| Gov-219-1507 | Kristian July 2015 Supervision Sheets | Yes | 3/1/2022 3:15 PM | 3/1/2022 3:15 PM |
| Gov-219-1508 | Kristian August 2015 Supervision Sheets | Yes | 3/1/2022 3:15 PM | 3/1/2022 3:15 PM |
| Gov-220-1506 | Cable June 2015 Supervision Sheets | Yes | 3/1/2022 2:58 PM | 3/1/2022 2:58 PM |
| Gov-220-1507 | Cable July 2015 Supervision Sheets | Yes | 3/1/2022 3:07 PM | 3/1/2022 3:08 PM |
| Gov-220-1508 | Cable August 2015 Supervision Sheets | Yes | 3/1/2022 3:08 PM | 3/1/2022 3:08 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-220-1509 | Cable September 2015 Supervision Sheets | Yes | 3/1/2022 3:08 PM | 3/1/2022 3:08 PM |
| Gov-220-1510 | Cable October 2015 Supervision Sheets | Yes | 3/1/2022 3:08 PM | 3/1/2022 3:08 PM |
| Gov-220-1511 | Cable November 2015 Supervision Sheets | Yes | 3/1/2022 3:08 PM | 3/1/2022 3:08 PM |
| Gov-221-1506 | Lyndon June 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-221-1507 | Lyndon July 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-221-1508 | Lyndon August 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-221-1509 | Lyndon September 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-222-1508 | Quavin August 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-222-1509 | Quavin September 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-222-1510 | Quavin October 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-222-1511 | Quavin November 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-223-1508 | Julian August 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-223-1509 | Julian September 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-223-1510 | Julian October 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-223-1511 | Julian November 2015 Supervision Sheets | Yes | 3/1/2022 3:48 PM | 3/1/2022 3:48 PM |
| Gov-301-0910 | Robert October 2009 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-301-1006 | Robert June 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-301-1007 | Robert July 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-301-1008 | Robert August 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-301-1010 | Robert October 2010 Claim Summary | Yes | 3/7/2022 4:32 PM | 3/7/2022 4:34 PM |
| Gov-301-1011 | Robert November 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-301-1012 | Robert December 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-0909 | Jonathan September 2009 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-0910 | Jonathan October 2009 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-0911 | Jonathan November 2009 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-0912 | Jonathan December 2009 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1001 | Jonathan January 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1002 | Jonathan February 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-302-1006 | Jonathan June 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1007 | Jonathan July 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1008 | Jonathan August 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1009 | Jonathan September 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1010 | Jonathan October 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1011 | Jonathan November 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-302-1012 | Jonathan December 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-303-0912 | Derek December 2009 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-303-1001 | Derek January 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-303-1002 | Derek February 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-303-1003 | Derek March 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-303-1004 | Derek April 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-303-1005 | Derek May 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-303-1006 | Derek June 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1006 | Jose June 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1007 | Jose July 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1008 | Jose August 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1009 | Jose September 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1010 | Jose October 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1011 | Jose November 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1012 | Jose December 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1101 | Jose January 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1105 | Jose May 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1106 | Jose June 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1107 | Jose July 2011 Claim Summary | Yes | 3/7/2022 4:44 PM | 3/7/2022 4:45 PM |
| Gov-304-1108 | Jose August 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-304-1209 | Jose September 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1008 | Dominique August 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|-----------|----------|
| Gov-305-1009 | Dominique September 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1010 | Dominique October 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1011 | Dominique November 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1012 | Dominique December 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1101 | Dominique January 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1102 | Dominique February 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1103 | Dominique March 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1104 | Dominique April 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1105 | Dominique May 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1201 | Dominique January 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1202 | Dominique February 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1203 | Dominique March 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1204 | Dominique April 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1205 | Dominique May 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-305-1206 | Dominique June 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1011 | Bryan November 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1012 | Bryan December 2010 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1101 | Bryan January 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1102 | Bryan February 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1103 | Bryan March 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1104 | Bryan April 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1105 | Bryan May 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-306-1106 | Bryan June 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-307-1108 | Anthony August 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-307-1109 | Anthony September 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-307-1110 | Anthony October 2011 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1209 | James September 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1210 | James October 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-308-1211 | James November 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1212 | James December 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1301 | James January 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1302 | James February 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1303 | James March 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1304 | James April 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1308 | James August 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1309 | James September 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1310 | James October 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1311 | James November 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1312 | James December 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1401 | James January 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-308-1402 | James February 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1210 | Berrnie October 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1211 | Berrnie November 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1212 | Berrnie December 2012 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-130102 | Berrnie January and February 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1303 | Berrnie March 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1305 | Berrnie May 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1306 | Berrnie June 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1307 | Berrnie July 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1308 | Berrnie August 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1309 | Berrnie September 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1310 | Berrnie October 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-309-1311 | Berrnie November 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-310-1305 | Vincent May 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-310-1306 | Vincent June 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-310-1307 | Vincent July 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-310-1308 | Vincent August 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-310-1309 | Vincent September 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-311-1306 | William June 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-311-1307 | William July 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-311-1308 | William August 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-311-1309 | William September 2013 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1406 | Redsky June 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1407 | Redsky July 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1408 | Redsky August 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1409 | Redsky September 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1410 | Redsky October 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1411 | Redsky November 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1412 | Redsky December 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1501 | Redsky January 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1502 | Redsky February 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-312-1503 | Redsky March 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-313-1402 | Lane February 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-313-1403 | Lane March 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-313-1404 | Lane April 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-313-1405 | Lane May 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-313-1406 | Lane June 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-313-1407 | Lane July 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-313-1408 | Lane August 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1406 | Quinn June 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1407 | Quinn July 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1408 | Quinn August 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1409 | Quinn September 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1410 | Quinn October 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|-----------|----------|
| Gov-314-1411 | Quinn November 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1412 | Quinn December 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1501 | Quinn January 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1504 | Quinn April 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1505 | Quinn May 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-314-1508 | Quinn August 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1409 | Lester September 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1410 | Lester October 2014 Claim Summary | Yes | 3/7/2022 4:49 PM | 3/7/2022 4:50 PM |
| Gov-315-1411 | Lester November 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1412 | Lester December 2014 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1501 | Lester January 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1502 | Lester February 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1503 | Lester March 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1504 | Lester April 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-315-1505 | Lester May 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-316-1501 | Quinten January 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-316-1502 | Quinten February 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-316-1503 | Quinten March 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-316-1504 | Quinten April 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-316-1505 | Quinten May 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-317-1502 | Brandon February 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-317-1503 | Brandon March 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-317-1504 | Brandon April 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-318-1502 | Daryk February 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-318-1503 | Daryk March 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-318-1504 | Daryk April 2015 Claim Summary | Yes | 3/7/2022 4:54 PM | 3/7/2022 4:55 PM |
| Gov-318-1505 | Daryk May 2015 Claim Summary | Yes | 3/7/2022 4:54 PM | 3/7/2022 4:55 PM |
| Gov-318-1506 | Daryk June 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-318-1507 | Daryk July 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-318-1508 | Daryk August 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-318-1509 | Daryk September 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-319-1503 | Kristian March 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-319-1504 | Kristian April 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-319-1505 | Kristian May 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-319-1506 | Kristian June 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-319-1507 | Kristian July 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-319-1508 | Kristian August 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-320-1506 | Cable June 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-320-1507 | Cable July 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-320-1508 | Cable August 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-320-1509 | Cable September 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-320-1510 | Cable October 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-320-1511 | Cable November 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-321-1506 | Lyndon June 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-321-1507 | Lyndon July 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-321-1508 | Lyndon August 2015 Claim Summary | Yes | 3/7/2022 4:56 PM | 3/7/2022 4:57 PM |
| Gov-321-1509 | Lyndon September 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-322-1508 | Quavin August 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-322-1509 | Quavin September 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-322-1510 | Quavin October 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-322-1511 | Quavin November 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-323-1508 | Julian August 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-323-1509 | Julian September 2015 Claim Summary | Yes | 3/7/2022 5:13 PM | 3/7/2022 5:14 PM |
| Gov-400 | Wyoming Medicaid Rules Chapter 13, Generated 01/06/2022 | Yes | 3/2/2022 10:32 AM | 3/2/2022 10:32 AM |
| Gov-2012-07251 | Marcello July 2012 Supervision Sheet | Yes | 3/7/2022 11:39 AM | 3/7/2022 11:40 AM |
| Gov-2012-07252 | Austin July 2012 Supervision Sheet | Yes | 3/7/2022 11:39 AM | 3/7/2022 11:40 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Gov-2015-0819 | NWTC Critical Incident Report 4 | Yes | 3/7/2022 11:52 AM | 3/7/2022 1:26 PM |
| Def-Barrus-D4031 | 2012.04.17 Records Request | Yes | 3/7/2022 1:44 PM | 3/7/2022 1:45 PM |
| Def-Barrus-D404 | 2012.12.21 Records Request Austin | Yes | 3/7/2022 1:47 PM | 3/7/2022 1:48 PM |
| Def-Barrus-D405 | 2012.12.21 Records Request Beau | Yes | 3/7/2022 1:51 PM | 3/7/2022 1:52 PM |
| Def-Barrus-D406 | 2012.12.21 Records Request Jacob | Yes | 3/7/2022 1:54 PM | 3/7/2022 1:54 PM |
| Def-Bennett-Z-1 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 10:09 AM | 3/8/2022 10:09 AM |
| Def-Bennett-Z-10 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 1:48 PM | 3/8/2022 1:48 PM |
| Def-Bennett-Z-11 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 1:52 PM | 3/8/2022 1:52 PM |
| Def-Bennett-Z-12 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 1:58 PM | 3/8/2022 1:58 PM |
| Def-Bennett-Z-13 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 1:58 PM | 3/8/2022 1:58 PM |
| Def-Bennett-Z-14 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 2:01 PM | 3/8/2022 2:01 PM |
| Def-Bennett-Z-15 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 2:02 PM | 3/8/2022 2:02 PM |
| Def-Bennett-Z-16 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 2:02 PM | 3/8/2022 2:02 PM |
| Def-Bennett-Z-2 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 10:22 AM | 3/8/2022 10:25 AM |
| Def-Bennett-Z-3 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 10:37 AM | 3/8/2022 10:37 AM |
| Def-Bennett-Z-4 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 10:46 AM | 3/8/2022 10:46 AM |
| Def-Bennett-Z-5 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 10:53 AM | 3/8/2022 10:53 AM |
| Def-Bennett-Z-6 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 11:00 AM | 3/8/2022 11:00 AM |
| Def-Bennett-Z-7 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 11:16 AM | 3/8/2022 11:16 AM |
| Def-Bennett-Z-8 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 11:16 AM | 3/8/2022 11:16 AM |
| Def-Bennett-Z-9 | PHYSICAL EVIDENCE ONLY | Yes | 3/8/2022 11:17 AM | 3/8/2022 11:17 AM |